# EXHIBIT C3



044555 - Moog v. Skyryse
Exhibit B - Files in Alex Wang's Recycle Bin

| Ref # | Unique | Active | Recovered from Computer | Related File Other Sources | Related File | Original Path | Name | Logical Size | File Created | Last Written | Last Accessed | Entry Modified | File Deleted | Evidence File | MFT File Identifier |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Unique | No | No | Yes | E101_REV_A_EMA_HARNESS_draft.pdf | C:\Users\Alex Wang\Desktop\E101_REV_A_EMA_HARNESS_draft.pdf | $IBHMXLB.pdf | 148 | 03/22/2022 16:07:31 | 03/22/2022 16:07:31 | 03/23/2022 01:19:39 | 03/22/2022 16:07:31 | | Wang, Alex | 165837 |
| 2 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\SOLIDWORKS_2021_SP5.1.zip | $IU2K41I.zip | 134 | 03/21/2022 22:55:02 | 03/21/2022 22:55:02 | 03/21/2022 23:05:58 | 03/21/2022 22:55:02 | | Wang, Alex | 7392 |
| 3 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_1 - Copy.pdf | $IXSTWY2.pdf | 144 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | 04/06/2022 15:49:51 | 04/05/2022 19:30:53 | | Wang, Alex | 331997 |
| 4 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_1.pdf | E101_A_1.pdf | 162,515 | 03/29/2022 22:51:41 | 03/31/2022 17:44:57 | 04/05/2022 15:40:27 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | Wang, Alex | 357995 |
| 5 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_2 - Copy (2).pdf | $IRSEQV7.pdf | 152 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | 04/06/2022 15:49:51 | 04/05/2022 19:30:53 | | Wang, Alex | 332057 |
| 6 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_2 - Copy.pdf | $IJM5DJH.pdf | 144 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | 04/06/2022 15:49:51 | 04/05/2022 19:30:53 | | Wang, Alex | 332058 |
| 7 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_2.pdf | E101_A_2.pdf | 455,679 | 03/29/2022 22:52:47 | 03/31/2022 17:45:30 | 04/05/2022 15:40:27 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | Wang, Alex | 358005 |
| 8 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_3 - Copy (2).pdf | $IJB8VQM.pdf | 152 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | 04/06/2022 15:49:51 | 04/05/2022 19:30:53 | | Wang, Alex | 332060 |
| 9 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_3 - Copy.pdf | $IKNKJA5.pdf | 144 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | 04/06/2022 15:49:51 | 04/05/2022 19:30:53 | | Wang, Alex | 332061 |
| 10 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_3.pdf | E101_A_3.pdf | 550,398 | 03/29/2022 22:53:32 | 03/31/2022 17:46:01 | 04/05/2022 15:40:27 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | Wang, Alex | 358010 |
| 11 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_4 - Copy (2).pdf | $IT2WX2M.pdf | 152 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | 04/06/2022 15:49:51 | 04/05/2022 19:30:53 | | Wang, Alex | 332065 |
| 12 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_4 - Copy.pdf | $I9NGAHC.pdf | 144 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | 04/06/2022 15:49:51 | 04/05/2022 19:30:53 | | Wang, Alex | 332067 |
| 13 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_4.pdf | E101_A_4.pdf | 116,363 | 03/29/2022 22:58:02 | 03/31/2022 17:46:35 | 04/05/2022 15:40:27 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | Wang, Alex | 358031 |
| 14 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_5 - Copy (2).pdf | $IFXPV1H.pdf | 152 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | 04/06/2022 15:49:51 | 04/05/2022 19:30:53 | | Wang, Alex | 332069 |
| 15 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_5 - Copy.pdf | $IY0SNMP.pdf | 144 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | 04/06/2022 15:49:51 | 04/05/2022 19:30:53 | | Wang, Alex | 332070 |
| 16 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_5.pdf | E101_A_5.pdf | 164,392 | 03/29/2022 22:59:37 | 03/31/2022 17:47:38 | 04/05/2022 15:40:27 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | Wang, Alex | 358043 |
| 17 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_EMA_HARNESS - Copy (2).pdf | $IJS1HON.pdf | 172 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | 04/06/2022 15:49:51 | 04/05/2022 19:30:53 | | Wang, Alex | 332072 |
| 18 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_EMA_HARNESS - Copy.pdf | $IPW1EUQ.pdf | 164 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | 04/06/2022 15:49:51 | 04/05/2022 19:30:53 | | Wang, Alex | 332073 |
| 19 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_EMA_HARNESS.pdf | E101_A_EMA_HARNESS.pdf | 1,385,627 | 03/29/2022 23:03:25 | 03/31/2022 17:53:50 | 04/05/2022 15:40:27 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | Wang, Alex | 358058 |
| 20 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_EMA_HARNESS1 - Copy (2).pdf | $I4L88YF.pdf | 174 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | 04/06/2022 15:49:51 | 04/05/2022 19:30:53 | | Wang, Alex | 332075 |
| 21 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_EMA_HARNESS1 - Copy.pdf | $IQCSVQI.pdf | 166 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | 04/06/2022 15:49:51 | 04/05/2022 19:30:53 | | Wang, Alex | 332076 |
| 22 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_EMA_HARNESS1.pdf | E101_A_EMA_HARNESS1.pdf | 162,515 | 03/31/2022 17:49:08 | 03/31/2022 17:47:08 | 04/05/2022 15:40:27 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | Wang, Alex | 329539 |
| 23 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_EMA_HARNESS2 - Copy (2).pdf | $ILNJHVJ.pdf | 174 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | 04/06/2022 15:49:51 | 04/05/2022 19:30:53 | | Wang, Alex | 332078 |
| 24 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_EMA_HARNESS2 - Copy.pdf | $IXY2IJO.pdf | 166 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | 04/06/2022 15:49:51 | 04/05/2022 19:30:53 | | Wang, Alex | 332079 |
| 25 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_EMA_HARNESS2.pdf | $I73DIYW.pdf | 152 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | 04/06/2022 15:49:51 | 04/05/2022 19:30:53 | | Wang, Alex | 332080 |
| 26 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_EMA_HARNESS3 - Copy (2).pdf | $IKXFKFB.pdf | 174 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | 04/06/2022 15:49:51 | 04/05/2022 19:30:53 | | Wang, Alex | 332081 |
| 27 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_EMA_HARNESS3 - Copy.pdf | $ILONGP1.pdf | 166 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | 04/06/2022 15:49:51 | 04/05/2022 19:30:53 | | Wang, Alex | 332082 |
| 28 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_EMA_HARNESS3.pdf | E101_A_EMA_HARNESS3.pdf | 550,401 | 03/31/2022 17:49:49 | 03/31/2022 17:51:49 | 04/05/2022 15:40:27 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | Wang, Alex | 329555 |
| 29 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_EMA_HARNESS4 - Copy (2).pdf | $IVY49FC.pdf | 174 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | 04/06/2022 15:49:51 | 04/05/2022 19:30:53 | | Wang, Alex | 332084 |
| 30 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_EMA_HARNESS4 - Copy.pdf | $IIE0XBH.pdf | 166 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | 04/06/2022 15:49:51 | 04/05/2022 19:30:53 | | Wang, Alex | 332085 |
| 31 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_EMA_HARNESS4.pdf | E101_A_EMA_HARNESS4.pdf | 116,366 | 03/31/2022 17:52:16 | 03/31/2022 17:52:16 | 04/05/2022 15:40:27 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | Wang, Alex | 329561 |
| 32 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_EMA_HARNESS5 - Copy (2).pdf | $IW8QZWC.pdf | 174 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | 04/06/2022 15:49:51 | 04/05/2022 19:30:53 | | Wang, Alex | 332087 |
| 33 | Unique | No | Yes | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_EMA_HARNESS5.pdf | $RYNNBX6.pdf | 164,392 | 03/31/2022 17:53:02 | 03/31/2022 17:53:02 | 04/05/2022 15:40:27 | 04/05/2022 19:30:53 | | Wang, Alex | 329566 |
| 34 | Unique | No | No | Yes | E101_A_EMA_HARNESS.pdf | unknown | $R0HUXP5.pdf | 964,911 | 03/16/2022 17:51:14 | 03/16/2022 18:00:49 | 03/19/2022 00:24:41 | 03/28/2022 05:59:37 | | Wang, Alex | 628662 |
| 35 | Unique | No | No | | | C:\Users\Alex Wang\Desktop\temp print\ | $R7MGLD5 | 4,096 | 03/12/2022 01:04:01 | 03/28/2022 05:59:37 | 03/28/2022 06:04:51 | 03/28/2022 06:04:51 | | Wang, Alex | 798438 |
| 36 | Unique | No | No | Yes | DATA_HARNESS_E_SIZE.tcw | unknown | $RAFAODZ.bak | 50,847,232 | 03/08/2022 22:19:28 | 03/12/2022 01:58:25 | 03/12/2022 02:06:00 | 03/28/2022 20:02:48 | | Wang, Alex | 625382 |
| 37 | Unique | No | No | Yes | Harness_System_Interconnect_Diagram.tcw | unknown | $RCW326T.bak | 3,720,192 | 02/23/2022 02:46:02 | 02/24/2022 19:57:13 | 02/25/2022 03:07:34 | 03/28/2022 20:02:48 | | Wang, Alex | 565361 |
| 38 | Unique | No | No | Yes Yes | EXAMPLE_E101_REV_A_EMA_HARNESS_draft.pdf E101_REV_A_EMA_HARNESS_draft.pdf | unknown | $RDCFMOT.pdf | 1,128,625 | 03/12/2022 01:02:39 | 03/12/2022 01:02:39 | 03/24/2022 19:20:42 | 03/30/2022 01:37:14 | | Wang, Alex | 798410 |
| 39 | Unique | No | No | No | | C:\Users\Alex Wang\Desktop\DXF\ | $RDSHJU5 | 48 | 03/04/2022 19:09:38 | 03/11/2022 22:41:03 | 03/25/2022 17:14:45 | 03/17/2022 21:45:21 | | Wang, Alex | 413742 |
| 40 | Unique | No | Yes | | | unknown | $REBOFEV.bak | 276,992 | 02/16/2022 22:48:57 | 02/16/2022 23:13:51 | 02/16/2022 23:14:08 | 03/28/2022 20:02:48 | | Wang, Alex | 623579 |
| 41 | Unique | No | No | No | 霍爾的移動城堡 - Lilyflute cover.pdf | unknown | $RIQYKOX.pdf | 156,074 | 03/11/2022 23:43:14 | 03/11/2022 23:43:14 | 03/28/2022 06:05:15 | 03/25/2022 21:12:29 | | Wang, Alex | 796718 |
| 42 | Unique | No | No | Yes | 夜に駆ける - 完整版Lilyflute Cover  .pdf | unknown | $RK8SBFZ.pdf | 243,545 | 03/12/2022 00:18:00 | 03/12/2022 00:18:00 | 03/28/2022 06:05:15 | 03/25/2022 21:12:29 | | Wang, Alex | 797032 |
| 43 | Unique | No | No | | | C:\Users\Alex Wang\Pictures\Camera Roll\WIN_20220329_19_37_01_Pro.mp4 | $RKVU1JP.mp4 | 0 | 03/30/2022 02:37:01 | 03/30/2022 02:51:14 | 04/06/2022 17:11:00 | 04/06/2022 17:11:01 | | Wang, Alex | 359147 |
| 44 | Unique | No | No | Yes Yes | E101_REV_A_EMA_HARNESS.tcw E101_REV_A_EMA_HARNESS_old.tcw | unknown | $RLQGPEI.bak | 166,818,304 | 03/11/2022 21:28:29 | 03/15/2022 21:09:09 | 03/16/2022 01:54:43 | 03/28/2022 20:02:48 | | Wang, Alex | 418306 |
| 45 | Unique | No | No | Yes | E101_A_EMA_HARNESS.pdf | unknown | $RPAFI13.pdf | 462,529 | 03/16/2022 17:49:07 | 03/16/2022 17:49:07 | 03/16/2022 20:19:22 | 03/28/2022 05:59:37 | | Wang, Alex | 628538 |
| 46 | Unique | No | Yes | | | unknown | $RQOR2AC.bak | 10,083,328 | 03/07/2022 20:08:24 | 03/07/2022 20:06:53 | 03/07/2022 20:08:24 | 03/28/2022 20:02:48 | | Wang, Alex | 635082 |
| 47 | Unique | No | No | No | E101_A_EMA_HARNESS_1.pdf | unknown | $RR6YNY0.pdf | 123,006 | 03/16/2022 17:46:18 | 03/16/2022 17:47:51 | 03/16/2022 20:19:22 | 03/28/2022 05:59:37 | | Wang, Alex | 626773 |
| 48 | Unique | No | No | Yes | E101_A_EMA_HARNESS.pdf | unknown | $RTRHG74.pdf | 393,959 | 03/16/2022 17:48:11 | 03/16/2022 17:48:11 | 03/16/2022 20:19:22 | 03/28/2022 05:59:37 | | Wang, Alex | 626763 |
| 49 | Duplicate | N/A | N/A | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_1.pdf | $IA4ZD14.pdf | 130 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | 04/06/2022 15:49:51 | 04/05/2022 19:30:53 | | Wang, Alex | 332056 |
| 50 | Duplicate | N/A | N/A | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_2.pdf | $IQ671ID.pdf | 130 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | 04/06/2022 15:49:51 | 04/05/2022 19:30:53 | | Wang, Alex | 332059 |
| 51 | Duplicate | N/A | N/A | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_3.pdf | $IR924SW.pdf | 130 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | 04/06/2022 15:49:51 | 04/05/2022 19:30:53 | | Wang, Alex | 332062 |
| 52 | Duplicate | N/A | N/A | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_4.pdf | $IOC5KWL.pdf | 130 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | 04/06/2022 15:50:04 | 04/05/2022 19:30:53 | | Wang, Alex | 332068 |
| 53 | Duplicate | N/A | N/A | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_5.pdf | $IV9UKAH.pdf | 130 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | 04/06/2022 15:49:51 | 04/05/2022 19:30:53 | | Wang, Alex | 332071 |
| 54 | Duplicate | N/A | N/A | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_EMA_HARNESS.pdf | $IMJFPA6.pdf | 150 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | 04/06/2022 15:49:51 | 04/05/2022 19:30:53 | | Wang, Alex | 332074 |
| 55 | Duplicate | N/A | N/A | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_EMA_HARNESS1.pdf | $I4T45BF.pdf | 152 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | 04/06/2022 15:49:51 | 04/05/2022 19:30:53 | | Wang, Alex | 332077 |
| 56 | Duplicate | N/A | N/A | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_EMA_HARNESS3.pdf | $ITKGOTV.pdf | 152 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | 04/06/2022 15:49:51 | 04/05/2022 19:30:53 | | Wang, Alex | 332083 |
| 57 | Duplicate | N/A | N/A | | | C:\Users\Alex Wang\Desktop\temp print\E101_A_EMA_HARNESS4.pdf | $IFZTL1V.pdf | 152 | 04/05/2022 19:30:53 | 04/05/2022 19:30:53 | 04/06/2022 15:49:51 | 04/05/2022 19:30:53 | | Wang, Alex | 332086 |
| 58 | Duplicate | N/A | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3 | $IOS895N | 114 | 04/06/2022 17:20:50 | 04/06/2022 17:20:50 | 04/06/2022 18:06:00 | 04/06/2022 17:20:50 | | Wang, Alex | 91239 |
| 59 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3 | The Witcher 3 | 4,096 | 03/28/2022 06:22:31 | 03/30/2022 03:54:50 | 04/06/2022 17:20:50 | 04/06/2022 17:20:50 | 04/06/2022 17:20:50 | Wang, Alex | 322697 |
| 60 | Duplicate | N/A | N/A | | | | $RIQYKOX.pdf-Zone.Identifier | 938 | | | | | | Wang, Alex | 796718 |
| 61 | Duplicate | N/A | N/A | | | | $RK85BFZ.pdf-Zone.Identifier | 26 | | | | | | Wang, Alex | 797032 |
| 62 | Duplicate | N/A | N/A | | | | $RKVU1JP.mp4-Zone.Identifier | 93 | | | | | | Wang, Alex | 359147 |
| 63 | Unique | Yes | N/A | | | | desktop.ini | 129 | 03/17/2022 17:07:16 | 03/17/2022 17:07:16 | 04/06/2022 18:06:10 | 03/17/2022 17:07:16 | | Wang, Alex | 37181 |
| 64 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1004de_7e151000_322e4d.png | ManualSave_1004de_7e151000_322e4d.png | 40,944 | 03/28/2022 06:22:31 | 11/05/2017 07:50:12 | 03/28/2022 06:22:32 | 04/06/2022 17:20:50 | | Wang, Alex | 322703 |
| 65 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_52586_7df39c00_47188ad.png | ManualSave_52586_7df39c00_47188ad.png | 46,677 | 03/28/2022 06:22:32 | 08/09/2025 00:49:37 | 03/28/2022 06:22:32 | 04/06/2022 17:20:50 | | Wang, Alex | 322688 |
| 66 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_100b2a_7df34800_19ab55.png | ManualSave_100b2a_7df34800_19ab55.png | 41,780 | 03/28/2022 06:22:31 | 07/19/2015 07:25:43 | 03/28/2022 06:22:32 | 04/06/2022 17:20:50 | | Wang, Alex | 322704 |
| 67 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_119500_7e02e000_2f8f92.png | ManualSave_119500_7e02e000_2f8f92.png | 39,872 | 03/28/2022 06:22:31 | 07/03/2015 07:47:37 | 03/28/2022 06:22:32 | 04/06/2022 17:20:50 | | Wang, Alex | 322706 |
| 68 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_835a6_7df34400_508e812.png | ManualSave_835a6_7df34400_508e812.png | 44,180 | 03/28/2022 06:22:31 | 07/19/2015 03:08:59 | 03/28/2022 06:22:32 | 04/06/2022 17:20:50 | | Wang, Alex | 322700 |
| 69 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_54acc_7df32c00_59821e.png | ManualSave_54acc_7df32c00_59821e.png | 47,737 | 03/28/2022 06:22:31 | 07/12/2015 08:25:36 | 03/28/2022 06:22:32 | 04/06/2022 17:20:50 | | Wang, Alex | 76344 |
| 70 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_111fde_7e02c800_51ad33d.png | ManualSave_111fde_7e02c800_51ad33d.png | 45,885 | 03/28/2022 06:22:32 | 06/20/2016 03:26:57 | 03/28/2022 06:22:33 | 04/06/2022 17:20:50 | | Wang, Alex | 322709 |
| 71 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_4cb7b_7df34000_4cc875.png | ManualSave_4cb7b_7df34000_4cc875.png | 46,805 | 03/28/2022 06:22:32 | 07/17/2015 08:12:52 | 03/28/2022 06:22:33 | 04/06/2022 17:20:50 | | Wang, Alex | 168673 |
| 72 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_51d43_7df39c00_5b2b5ac.png | ManualSave_51d43_7df39c00_5b2b5ac.png | 47,185 | 03/28/2022 06:22:32 | 08/09/2015 05:50:47 | 03/28/2022 06:22:33 | 04/06/2022 17:20:50 | | Wang, Alex | 322686 |
| 73 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_6b4a7_7df34000_1484fb.png | ManualSave_6b4a7_7df34000_1484fb.png | 44,791 | 03/28/2022 06:22:32 | 07/17/2015 07:20:36 | 03/28/2022 06:22:33 | 04/06/2022 17:20:50 | | Wang, Alex | 3301 |
| 74 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_52581_7e149c00_a8b74a.png | ManualSave_52581_7e149c00_a8b74a.png | 46,360 | 03/28/2022 06:22:32 | 10/08/2017 09:40:49 | 03/28/2022 06:22:33 | 04/06/2022 17:20:50 | | Wang, Alex | 12335 |
| 75 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_10c114_7e02dc00_5a5742b.png | ManualSave_10c114_7e02dc00_5a5742b.png | 47,209 | 03/28/2022 06:22:32 | 05/37/2016 03:30:38 | 03/28/2022 06:22:33 | 04/06/2022 17:20:50 | | Wang, Alex | 260135 |
| 76 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_100b2c_7df34800_41ec63.png | ManualSave_100b2c_7df34800_41ec63.png | 47,685 | 03/28/2022 06:22:32 | 07/19/2015 08:02:00 | 03/28/2022 06:22:33 | 04/06/2022 17:20:50 | | Wang, Alex | 255850 |
| 77 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_100b2c_7df34400_4d0d0ba.png | ManualSave_100b2c_7df34400_4d0d0ba.png | 49,027 | 03/28/2022 06:22:32 | 02/16/52 13:09:22 | 03/28/2022 06:22:34 | 04/06/2022 17:20:50 | | Wang, Alex | 322714 |
| 78 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_6ec7e_7df34800_863cde.png | ManualSave_6ec7e_7df34800_863cde.png | 48,527 | 03/28/2022 06:22:33 | 07/19/2015 09:06:16 | 03/28/2022 06:22:34 | 04/06/2022 17:20:50 | | Wang, Alex | 322715 |
| 79 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_53db9_7df38c00_35e5c89.png | ManualSave_53db9_7df38c00_35e5c89.png | 48,356 | 03/28/2022 06:22:33 | 08/04/2015 20:30:26 | 03/28/2022 06:22:34 | 04/06/2022 17:20:50 | | Wang, Alex | 206867 |
| 80 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_4e4b1_7df30400_33412f2.png | ManualSave_4e4b1_7df30400_33412f2.png | 49,510 | 03/28/2022 06:22:33 | 07/02/2015 19:52:04 | 03/28/2022 06:22:34 | 04/06/2022 17:20:50 | | Wang, Alex | 205352 |



044555 - Moog v. Skyryse
Exhibit B - Files in Alex Wang's Recycle Bin

| Ref # | Unique | Active | Recovered from Computer | Related File Other Sources | Related File | Original Path | Name | Logical Size | File Created | Last Written | Last Accessed | Entry Modified | File Deleted | Evidence File | MFT File Identifier |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_78173_7e14d400_423669d.png | ManualSave_78173_7e14d400_423669d.png | 48,970 | 03/28/2022 06:22:33 | 10/22/2017 23:35:29 | 03/28/2022 06:22:34 | 04/06/2022 17:20:50 | | Wang, Alex | 1246 |
| 82 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_5258b_7df2f000_41e36.png | ManualSave_5258b_7df2f000_41e36.png | 49,565 | 03/28/2022 06:22:33 | 06/29/2015 07:04:09 | 03/28/2022 06:22:34 | 04/06/2022 17:20:50 | | Wang, Alex | 208640 |
| 83 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_525c0_7df34400_29cec7.png | ManualSave_525c0_7df34400_29cec7.png | 49,934 | 03/28/2022 06:22:33 | 07/18/2015 07:41:53 | 03/28/2022 06:22:34 | 04/06/2022 17:20:50 | | Wang, Alex | 322720 |
| 84 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_8c0ab_7e158800_c43a0.png | ManualSave_8c0ab_7e158800_c43a0.png | 50,553 | 03/28/2022 06:22:34 | 12/03/2017 08:12:21 | 03/28/2022 06:22:34 | 04/06/2022 17:20:50 | | Wang, Alex | 322723 |
| 85 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1004de_7e150c00_5c01c2d.png | ManualSave_1004de_7e150c00_5c01c2d.png | 49,616 | 03/28/2022 06:22:34 | 11/05/2017 06:00:07 | 03/28/2022 06:22:34 | 04/06/2022 17:20:50 | | Wang, Alex | 322717 |
| 86 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_525c0_7df34400_13a235.png | ManualSave_525c0_7df34400_13a235.png | 54,028 | 03/28/2022 06:22:35 | 07/18/2015 07:19:41 | 03/28/2022 06:22:35 | 04/06/2022 17:20:50 | | Wang, Alex | 322744 |
| 87 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_55e05_7df34800_9f30f9.png | ManualSave_55e05_7df34800_9f30f9.png | 52,197 | 03/28/2022 06:22:35 | 07/19/2015 09:31:13 | 03/28/2022 06:22:35 | 04/06/2022 17:20:50 | | Wang, Alex | 322736 |
| 88 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_fffdb_7df34400_4c58654.png | ManualSave_fffdb_7df34400_4c58654.png | 52,869 | 03/28/2022 06:22:35 | 07/19/2015 02:05:33 | 03/28/2022 06:22:35 | 04/06/2022 17:20:50 | | Wang, Alex | 322741 |
| 89 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_4cb7b_7df34000_517357.png | ManualSave_4cb7b_7df34000_517357.png | 52,466 | 03/28/2022 06:22:35 | 07/17/2015 08:17:31 | 03/28/2022 06:22:35 | 04/06/2022 17:20:50 | | Wang, Alex | 322740 |
| 90 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_4dcec_7e147400_4805218.png | ManualSave_4dcec_7e147400_4805218.png | 52,729 | 03/28/2022 06:22:35 | 10/01/2017 01:00:21 | 03/28/2022 06:22:35 | 04/06/2022 17:20:50 | | Wang, Alex | 322739 |
| 91 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_4b54b_7df2e400_5da1423.png | ManualSave_4b54b_7df2e400_5da1423.png | 51,335 | 03/28/2022 06:22:35 | 06/27/2015 06:26:07 | 03/28/2022 06:22:35 | 04/06/2022 17:20:50 | | Wang, Alex | 322735 |
| 92 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_4b54b_7e147400_4a7927e.png | ManualSave_4b54b_7e147400_4a7927e.png | 53,298 | 03/28/2022 06:22:35 | 10/01/2017 01:39:37 | 03/28/2022 06:22:35 | 04/06/2022 17:20:50 | | Wang, Alex | 322742 |
| 93 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1002e6_7df34400_608fb2.png | ManualSave_1002e6_7df34400_608fb2.png | 53,996 | 03/28/2022 06:22:35 | 07/18/2015 08:32:37 | 03/28/2022 06:22:35 | 04/06/2022 17:20:50 | | Wang, Alex | 322745 |
| 94 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_5258b_7df2ec00_5f6c27f.png | ManualSave_5258b_7df2ec00_5f6c27f.png | 52,894 | 03/28/2022 06:22:35 | 06/29/2015 06:54:51 | 03/28/2022 06:22:35 | 04/06/2022 17:20:50 | | Wang, Alex | 322738 |
| 95 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_78173_7df30800_1e57585.png | ManualSave_78173_7df30800_1e57585.png | 54,284 | 03/28/2022 06:22:35 | 07/03/2015 14:37:29 | 03/28/2022 06:22:35 | 04/06/2022 17:20:50 | | Wang, Alex | 322747 |
| 96 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1002e6_7df34400_5e55bc.png | ManualSave_1002e6_7df34400_5e55bc.png | 55,215 | 03/28/2022 06:22:36 | 07/18/2015 08:30:23 | 03/28/2022 06:22:36 | 04/06/2022 17:20:50 | | Wang, Alex | 322753 |
| 97 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1002e6_7df34400_66bb25.png | ManualSave_1002e6_7df34400_66bb25.png | 56,690 | 03/28/2022 06:22:35 | 07/18/2015 08:38:48 | 03/28/2022 06:22:36 | 04/06/2022 17:20:50 | | Wang, Alex | 322760 |
| 98 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1002e6_7df34400_57951b.png | ManualSave_1002e6_7df34400_57951b.png | 54,764 | 03/28/2022 06:22:35 | 07/18/2015 08:23:38 | 03/28/2022 06:22:36 | 04/06/2022 17:20:50 | | Wang, Alex | 322746 |
| 99 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_10becb_7e028800_4e36d0f.png | ManualSave_10becb_7e028800_4e36d0f.png | 57,843 | 03/28/2022 06:22:36 | 06/04/2016 02:35:32 | 03/28/2022 06:22:36 | 04/06/2022 17:20:50 | | Wang, Alex | 322762 |
| 100 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_52586_7e147400_57bb80b.png | ManualSave_52586_7e147400_57bb80b.png | 58,398 | 03/28/2022 06:22:36 | 10/01/2017 04:59:46 | 03/28/2022 06:22:36 | 04/06/2022 17:20:50 | | Wang, Alex | 322763 |
| 101 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_52586_7e147400_4e077a7.png | ManualSave_52586_7e147400_4e077a7.png | 58,500 | 03/28/2022 06:22:35 | 10/01/2017 02:32:30 | 03/28/2022 06:22:36 | 04/06/2022 17:20:50 | | Wang, Alex | 322764 |
| 102 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_100b2a_7df34800_2906de.png | ManualSave_100b2a_7df34800_2906de.png | 51,332 | 03/28/2022 06:22:35 | 07/19/2015 07:41:02 | 03/28/2022 06:22:36 | 04/06/2022 17:20:50 | | Wang, Alex | 322726 |
| 103 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_53db9_7df38c00_35b7aee.png | ManualSave_53db9_7df38c00_35b7aee.png | 48,861 | 03/28/2022 06:22:35 | 08/04/2015 20:27:33 | 03/28/2022 06:22:36 | 04/06/2022 17:20:50 | | Wang, Alex | 322727 |
| 104 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_53db9_7df38c00_366a5bc.png | ManualSave_53db9_7df38c00_366a5bc.png | 50,987 | 03/28/2022 06:22:35 | 08/04/2015 20:38:44 | 03/28/2022 06:22:36 | 04/06/2022 17:20:50 | | Wang, Alex | 322728 |
| 105 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_5258b_7e14ec00_2d3060.png | ManualSave_5258b_7e14ec00_2d3060.png | 54,832 | 03/28/2022 06:22:35 | 10/28/2017 07:45:13 | 03/28/2022 06:22:36 | 04/06/2022 17:20:50 | | Wang, Alex | 322748 |
| 106 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1004de_7df30400_3d075c8.png | ManualSave_1004de_7df30400_3d075c8.png | 51,540 | 03/28/2022 06:22:35 | 07/02/2015 22:16:29 | 03/28/2022 06:22:36 | 04/06/2022 17:20:50 | | Wang, Alex | 322730 |
| 107 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_29b7a_7df30800_23383c4.png | ManualSave_29b7a_7df30800_23383c4.png | 54,583 | 03/28/2022 06:22:35 | 07/03/2015 15:51:33 | 03/28/2022 06:22:36 | 04/06/2022 17:20:50 | | Wang, Alex | 322749 |
| 108 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_29b7a_7df30800_51e646f.png | ManualSave_29b7a_7df30800_51e646f.png | 51,663 | 03/28/2022 06:22:35 | 07/04/2015 03:30:26 | 03/28/2022 06:22:36 | 04/06/2022 17:20:50 | | Wang, Alex | 210539 |
| 109 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1002e6_7df34400_526d9a.png | ManualSave_1002e6_7df34400_526d9a.png | 55,786 | 03/28/2022 06:22:35 | 07/18/2015 08:18:28 | 03/28/2022 06:22:36 | 04/06/2022 17:20:50 | | Wang, Alex | 322750 |
| 110 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1088fe_7df32c00_10de96a.png | ManualSave_1088fe_7df32c00_10de96a.png | 55,874 | 03/28/2022 06:22:35 | 07/12/2015 11:14:02 | 03/28/2022 06:22:36 | 04/06/2022 17:20:50 | | Wang, Alex | 322754 |
| 111 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_10083f_7df32c00_746000.png | ManualSave_10083f_7df32c00_746000.png | 57,279 | 03/28/2022 06:22:36 | 07/12/2015 08:52:28 | 03/28/2022 06:22:36 | 04/06/2022 17:20:50 | | Wang, Alex | 322761 |
| 112 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_6ec7e_7df34800_86866b.png | ManualSave_6ec7e_7df34800_86866b.png | 49,308 | 03/28/2022 06:22:35 | 07/19/2015 09:06:34 | 03/28/2022 06:22:36 | 04/06/2022 17:20:50 | | Wang, Alex | 322731 |
| 113 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_6b4a7_7df34000_6756d.png | ManualSave_6b4a7_7df34000_6756d.png | 60,874 | 03/28/2022 06:22:37 | 07/17/2015 07:06:32 | 03/28/2022 06:22:37 | 04/06/2022 17:20:50 | | Wang, Alex | 322770 |
| 114 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1002b6_7df30400_c06b15.png | ManualSave_1002b6_7df30400_c06b15.png | 59,032 | 03/28/2022 06:22:35 | 07/02/2015 10:00:26 | 03/28/2022 06:22:37 | 04/06/2022 17:20:50 | | Wang, Alex | 322766 |
| 115 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1002e6_7df34400_59651f.png | ManualSave_1002e6_7df34400_59651f.png | 56,675 | 03/28/2022 06:22:36 | 07/18/2015 08:25:27 | 03/28/2022 06:22:37 | 04/06/2022 17:20:50 | | Wang, Alex | 322756 |
| 116 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_5258a_7df30400_70b9b.png | ManualSave_5258a_7df30400_70b9b.png | 58,864 | 03/28/2022 06:22:36 | 07/07/2015 07:07:03 | 03/28/2022 06:22:37 | 04/06/2022 17:20:50 | | Wang, Alex | 322765 |
| 117 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_fb34b_7df32c00_68bc47.png | ManualSave_fb34b_7df32c00_68bc47.png | 56,870 | 03/28/2022 06:22:36 | 07/12/2015 08:40:51 | 03/28/2022 06:22:37 | 04/06/2022 17:20:50 | | Wang, Alex | 322759 |
| 118 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_5f181_7df2e800_182650.png | ManualSave_5f181_7df2e800_182650.png | 59,788 | 03/28/2022 06:22:36 | 07/24/2015 07:24:11 | 03/28/2022 06:22:37 | 04/06/2022 17:20:50 | | Wang, Alex | 322769 |
| 119 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_105a8e_7df34400_47a7dd7.png | ManualSave_105a8e_7df34400_47a7dd7.png | 64,251 | 03/28/2022 06:22:38 | 07/19/2015 00:58:31 | 03/28/2022 06:22:38 | 04/06/2022 17:20:50 | | Wang, Alex | 322786 |
| 120 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_26d4f_7df32800_4dd17c4.png | ManualSave_26d4f_7df32800_4dd17c4.png | 63,523 | 03/28/2022 06:22:35 | 07/12/2015 02:29:10 | 03/28/2022 06:22:38 | 04/06/2022 17:20:50 | | Wang, Alex | 322787 |
| 121 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_10e31d_7e02ac00_153a7c6.png | ManualSave_10e31d_7e02ac00_153a7c6.png | 65,032 | 03/28/2022 06:22:38 | 06/12/2016 12:19:48 | 03/28/2022 06:22:38 | 04/06/2022 17:20:50 | | Wang, Alex | 322789 |
| 122 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1004de_7e14d000_5e3c761.png | ManualSave_1004de_7e14d000_5e3c761.png | 63,586 | 03/28/2022 06:22:38 | 10/22/2017 06:35:51 | 03/28/2022 06:22:38 | 04/06/2022 17:20:50 | | Wang, Alex | 322785 |
| 123 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_5a715_7df2f000_5dceb5d.png | ManualSave_5a715_7df2f000_5dceb5d.png | 63,052 | 03/28/2022 06:22:38 | 06/30/2015 06:29:02 | 03/28/2022 06:22:38 | 04/06/2022 17:20:50 | | Wang, Alex | 322781 |
| 124 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_7f352_7df39800_b65b7f.png | ManualSave_7f352_7df39800_b65b7f.png | 62,979 | 03/28/2022 06:22:38 | 08/07/2015 09:54:26 | 03/28/2022 06:22:38 | 04/06/2022 17:20:50 | | Wang, Alex | 322783 |
| 125 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1002e6_7df34400_6b1ac5.png | ManualSave_1002e6_7df34400_6b1ac5.png | 62,168 | 03/28/2022 06:22:37 | 07/18/2015 08:43:07 | 03/28/2022 06:22:38 | 04/06/2022 17:20:50 | | Wang, Alex | 322775 |
| 126 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_52581_7df3e000_3af1890.png | ManualSave_52581_7df3e000_3af1890.png | 62,162 | 03/28/2022 06:22:38 | 08/25/2015 21:47:08 | 03/28/2022 06:22:38 | 04/06/2022 17:20:50 | | Wang, Alex | 322778 |
| 127 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1004de_7e14d000_5d51817.png | ManualSave_1004de_7e14d000_5d51817.png | 63,332 | 03/28/2022 06:22:38 | 10/22/2017 06:21:06 | 03/28/2022 06:22:38 | 04/06/2022 17:20:50 | | Wang, Alex | 322776 |
| 128 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_52586_7df39800_29d7c96.png | ManualSave_52586_7df39800_29d7c96.png | 63,824 | 03/28/2022 06:22:38 | 08/07/2015 17:29:35 | 03/28/2022 06:22:38 | 04/06/2022 17:20:50 | | Wang, Alex | 322788 |
| 129 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_6b4a7_7df34000_32818.png | ManualSave_6b4a7_7df34000_32818.png | 62,700 | 03/28/2022 06:22:37 | 07/17/2015 07:03:11 | 03/28/2022 06:22:38 | 04/06/2022 17:20:50 | | Wang, Alex | 322774 |
| 130 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_11a7d0_7e030400_116b5cd.png | ManualSave_11a7d0_7e030400_116b5cd.png | 61,308 | 03/28/2022 06:22:37 | 07/02/2016 11:22:46 | 03/28/2022 06:22:39 | 04/06/2022 17:20:50 | | Wang, Alex | 322771 |
| 131 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_121a77_7e030400_a48804.png | ManualSave_121a77_7e030400_a48804.png | 67,087 | 03/28/2022 06:22:38 | 07/02/2016 09:36:35 | 03/28/2022 06:22:39 | 04/06/2022 17:20:50 | | Wang, Alex | 322796 |
| 132 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_105a8e_7df34400_a8a3bc.png | ManualSave_105a8e_7df34400_a8a3bc.png | 64,859 | 03/28/2022 06:22:38 | 07/19/2015 09:40:43 | 03/28/2022 06:22:39 | 04/06/2022 17:20:50 | | Wang, Alex | 322793 |
| 133 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_7f352_7df39800_b72339.png | ManualSave_7f352_7df39800_b72339.png | 66,702 | 03/28/2022 06:22:38 | 08/07/2015 09:55:12 | 03/28/2022 06:22:39 | 04/06/2022 17:20:50 | | Wang, Alex | 322792 |
| 134 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_52586_7e147400_59f9637.png | ManualSave_52586_7e147400_59f9637.png | 65,444 | 03/28/2022 06:22:38 | 10/01/2017 05:31:38 | 03/28/2022 06:22:39 | 04/06/2022 17:20:50 | | Wang, Alex | 322790 |
| 135 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_100b2a_7df34800_32b61e.png | ManualSave_100b2a_7df34800_32b61e.png | 54,895 | 03/28/2022 06:22:37 | 07/19/2015 07:50:46 | 03/28/2022 06:22:39 | 04/06/2022 17:20:50 | | Wang, Alex | 322772 |
| 136 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_53db9_7df38c00_366a5bc.sav | ManualSave_53db9_7df38c00_366a5bc.sav | 277,346 | 03/28/2022 06:53:47 | 08/04/2015 20:38:44 | 03/28/2022 06:53:47 | 04/06/2022 17:20:50 | | Wang, Alex | 324617 |
| 137 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_53db8_7df34800_3e6e2d7.sav | ManualSave_53db8_7df34800_3e6e2d7.sav | 120,120 | 03/28/2022 06:53:47 | 07/19/2015 22:38:57 | 03/28/2022 06:53:47 | 04/06/2022 17:20:50 | | Wang, Alex | 324618 |
| 138 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_52586_7df39800_de1289.sav | ManualSave_52586_7df39800_de1289.sav | 1,153,800 | 03/28/2022 06:53:48 | 08/07/2015 10:30:07 | 03/28/2022 06:53:48 | 04/06/2022 17:20:50 | | Wang, Alex | 324627 |
| 139 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_5258b_7df3f000_58b0f75.sav | ManualSave_5258b_7df3f000_58b0f75.sav | 69,937 | 03/28/2022 06:53:47 | 08/30/2015 05:11:06 | 03/28/2022 06:53:48 | 04/06/2022 17:20:50 | | Wang, Alex | 321748 |
| 140 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_4dcef_7df34400_4e72930.sav | ManualSave_4dcef_7df34400_4e72930.sav | 67,296 | 03/28/2022 06:53:47 | 07/19/2015 02:39:11 | 03/28/2022 06:53:48 | 04/06/2022 17:20:50 | | Wang, Alex | 324614 |
| 141 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_8559a_7e010000_4801e1a.sav | ManualSave_8559a_7e010000_4801e1a.sav | 315,159 | 03/28/2022 06:53:48 | 03/02/2016 02:00:01 | 03/28/2022 06:53:48 | 04/06/2022 17:20:50 | | Wang, Alex | 324626 |
| 142 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_53db9_7df38c00_3632a6a.sav | ManualSave_53db9_7df38c00_3632a6a.sav | 276,289 | 03/28/2022 06:53:48 | 08/04/2015 20:35:13 | 03/28/2022 06:53:48 | 04/06/2022 17:20:50 | | Wang, Alex | 324625 |
| 143 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_8559a_7df36400_4292a8d.sav | ManualSave_8559a_7df36400_4292a8d.sav | 227,972 | 03/28/2022 06:53:48 | 07/26/2015 23:41:14 | 03/28/2022 06:53:48 | 04/06/2022 17:20:50 | | Wang, Alex | 324624 |
| 144 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_53db9_7df38c00_35b7aee.sav | ManualSave_53db9_7df38c00_35b7aee.sav | 269,642 | 03/28/2022 06:53:48 | 08/04/2015 20:27:34 | 03/28/2022 06:53:48 | 04/06/2022 17:20:50 | | Wang, Alex | 324619 |
| 145 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_8559a_7df36400_4292a8d.sav | ManualSave_8559a_7df36400_4292a8d.sav | 70,495 | 03/28/2022 06:53:48 | 07/26/2015 23:41:14 | 03/28/2022 06:53:48 | 04/06/2022 17:20:50 | | Wang, Alex | 324609 |
| 146 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_10077d_7df30c00_24cd80.sav | ManualSave_10077d_7df30c00_24cd80.sav | 69,371 | 03/28/2022 06:53:47 | 07/08/2015 07:36:52 | 03/28/2022 06:53:48 | 04/06/2022 17:20:50 | | Wang, Alex | 324502 |
| 147 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_53db9_7e143c00_614d16.sav | ManualSave_53db9_7e143c00_614d16.sav | 67,742 | 03/28/2022 06:53:47 | 09/16/2017 08:33:23 | 03/28/2022 06:53:48 | 04/06/2022 17:20:50 | | Wang, Alex | 324613 |
| 148 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_53db9_7df38c00_35e5c89.sav | ManualSave_53db9_7df38c00_35e5c89.sav | 268,980 | 03/28/2022 06:53:48 | 08/04/2015 20:30:26 | 03/28/2022 06:53:48 | 04/06/2022 17:20:50 | | Wang, Alex | 324621 |
| 149 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_53db9_7e143c00_614d16.sav | ManualSave_53db9_7e143c00_614d16.sav | 295,178 | 03/28/2022 06:53:48 | 09/16/2017 08:33:23 | 03/28/2022 06:53:48 | 04/06/2022 17:20:50 | | Wang, Alex | 324620 |
| 150 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_4dcec_7e147400_46544c8.sav | ManualSave_4dcec_7e147400_46544c8.sav | 1,204,332 | 03/28/2022 06:53:49 | 10/01/2017 00:37:19 | 03/28/2022 06:53:49 | 04/06/2022 17:20:50 | | Wang, Alex | 324628 |
| 151 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_7f352_7df39800_b65b7f.sav | ManualSave_7f352_7df39800_b65b7f.sav | 1,161,210 | 03/28/2022 06:53:49 | 08/07/2015 09:54:26 | 03/28/2022 06:53:49 | 04/06/2022 17:20:50 | | Wang, Alex | 324622 |
| 152 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_4dcec_7e147400_4805218.sav | ManualSave_4dcec_7e147400_4805218.sav | 1,202,910 | 03/28/2022 06:53:49 | 10/01/2017 01:00:21 | 03/28/2022 06:53:49 | 04/06/2022 17:20:50 | | Wang, Alex | 132655 |
| 153 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_52586_7df39800_29d7c96.sav | ManualSave_52586_7df39800_29d7c96.sav | 1,181,959 | 03/28/2022 06:53:49 | 08/07/2015 17:29:35 | 03/28/2022 06:53:49 | 04/06/2022 17:20:50 | | Wang, Alex | 324632 |
| 154 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_4b54b_7df2e400_5c6ed92.sav | ManualSave_4b54b_7df2e400_5c6ed92.sav | 1,193,333 | 03/28/2022 06:53:49 | 06/27/2015 06:07:01 | 03/28/2022 06:53:49 | 04/06/2022 17:20:50 | | Wang, Alex | 324633 |
| 155 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_7f352_7df39800_b72339.sav | ManualSave_7f352_7df39800_b72339.sav | 1,161,039 | 03/28/2022 06:53:49 | 08/07/2015 09:55:12 | 03/28/2022 06:53:49 | 04/06/2022 17:20:50 | | Wang, Alex | 324631 |
| 156 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_4b54b_7df2e400_5da1423.sav | ManualSave_4b54b_7df2e400_5da1423.sav | 1,197,815 | 03/28/2022 06:53:49 | 06/27/2015 06:26:07 | 03/28/2022 06:53:49 | 04/06/2022 17:20:50 | | Wang, Alex | 324636 |
| 157 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_52586_7df39c00_47188ad.sav | ManualSave_52586_7df39c00_47188ad.sav | 1,187,365 | 03/28/2022 06:53:50 | 08/09/2015 00:49:38 | 03/28/2022 06:53:50 | 04/06/2022 17:20:50 | | Wang, Alex | 324634 |
| 158 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_51d43_7df39c00_5b2b5ac.sav | ManualSave_51d43_7df39c00_5b2b5ac.sav | 1,260,972 | 03/28/2022 06:53:48 | 08/09/2015 05:50:48 | 03/28/2022 06:53:50 | 04/06/2022 17:20:50 | | Wang, Alex | 324637 |
| 159 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_80c40_7df2e400_527b90e.sav | ManualSave_80c40_7df2e400_527b90e.sav | 1,198,660 | 03/28/2022 06:53:49 | 06/27/2015 03:39:47 | 03/28/2022 06:53:50 | 04/06/2022 17:20:50 | | Wang, Alex | 324638 |
| 160 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_52586_7e147400_57bb80b.sav | ManualSave_52586_7e147400_57bb80b.sav | 1,238,366 | 03/28/2022 06:53:50 | 10/01/2017 04:59:48 | 03/28/2022 06:53:50 | 04/06/2022 17:20:50 | | Wang, Alex | 324635 |
| 161 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_5f181_7df2e800_182650.sav | ManualSave_5f181_7df2e800_182650.sav | 1,213,357 | 03/28/2022 06:53:51 | 06/27/2015 07:24:11 | 03/28/2022 06:53:51 | 04/06/2022 17:20:50 | | Wang, Alex | 324642 |
| 162 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_52586_7e147400_4e077a7.sav | ManualSave_52586_7e147400_4e077a7.sav | 1,211,267 | 03/28/2022 06:53:50 | 10/01/2017 02:32:31 | 03/28/2022 06:53:51 | 04/06/2022 17:20:50 | | Wang, Alex | 324640 |
| 163 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_5258b_7df2ec00_5f6c27f.sav | ManualSave_5258b_7df2ec00_5f6c27f.sav | 1,402,947 | 03/28/2022 06:53:51 | 06/29/2015 06:54:51 | 03/28/2022 06:53:51 | 04/06/2022 17:20:50 | | Wang, Alex | 324641 |
| 164 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_4b54b_7e147400_4a7927e.sav | ManualSave_4b54b_7e147400_4a7927e.sav | 1,206,868 | 03/28/2022 06:53:51 | 10/01/2017 01:39:37 | 03/28/2022 06:53:51 | 04/06/2022 17:20:50 | | Wang, Alex | 324639 |
| 165 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_52586_7e147400_59f9637.sav | ManualSave_52586_7e147400_59f9637.sav | 1,240,504 | 03/28/2022 06:53:53 | 10/01/2017 05:31:38 | 03/28/2022 06:53:53 | 04/06/2022 17:20:50 | | Wang, Alex | 324630 |
| 166 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1004de_7e14d000_5e3c761.sav | ManualSave_1004de_7e14d000_5e3c761.sav | 1,432,556 | 03/28/2022 06:53:53 | 10/22/2017 06:35:51 | 03/28/2022 06:53:53 | 04/06/2022 17:20:50 | | Wang, Alex | 324644 |
| 167 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_52587_7e149800_46ab40e.sav | ManualSave_52587_7e149800_46ab40e.sav | 1,261,790 | 03/28/2022 06:53:54 | 10/08/2017 00:42:48 | 03/28/2022 06:53:54 | 04/06/2022 17:20:50 | | Wang, Alex | 324485 |
| 168 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_568ef_7e147400_4d6b6b5.sav | ManualSave_568ef_7e147400_4d6b6b5.sav | 1,213,577 | 03/28/2022 06:53:54 | 10/01/2017 02:22:46 | 03/28/2022 06:53:54 | 04/06/2022 17:20:50 | | Wang, Alex | 324647 |
| 169 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_5a715_7df2f000_5d2e4fc.sav | ManualSave_5a715_7df2f000_5d2e4fc.sav | 1,466,716 | 03/28/2022 06:53:54 | 06/30/2015 06:19:01 | 03/28/2022 06:53:54 | 04/06/2022 17:20:50 | | Wang, Alex | 324646 |



044555 - Moog v. Skyryse
Exhibit B - Files in Alex Wang's Recycle Bin

| Ref # | Unique | Active | Recovered from Computer | Related File Other Sources | Related File | Original Path | Name | Logical Size | File Created | Last Written | Last Accessed | Entry Modified | File Deleted | Evidence File | MFT File Identifier |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1004de_7e14e000_5eed9f5.sav | ManualSave_1004de_7e14e000_5eed9f5.sav | 1,470,996 | 03/28/2022 06:53:55 | 10/26/2017 06:46:56 | 03/28/2022 06:53:55 | 04/06/2022 17:20:50 | | Wang, Alex | 324650 |
| 171 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_52581_7e149c00_a8b74a.sav | ManualSave_52581_7e149c00_a8b74a.sav | 1,355,502 | 03/28/2022 06:53:55 | 10/08/2017 09:40:49 | 03/28/2022 06:53:55 | 04/06/2022 17:20:50 | | Wang, Alex | 324648 |
| 172 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_5258a_7df30400_70b9b.sav | ManualSave_5258a_7df30400_70b9b.sav | 1,493,185 | 03/28/2022 06:53:55 | 07/02/2015 07:07:04 | 03/28/2022 06:53:55 | 04/06/2022 17:20:50 | | Wang, Alex | 324611 |
| 173 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1004de_7e150c00_5c01c2d.sav | ManualSave_1004de_7e150c00_5c01c2d.sav | 1,691,240 | 03/28/2022 06:53:56 | 11/05/2017 06:00:07 | 03/28/2022 06:53:56 | 04/06/2022 17:20:50 | | Wang, Alex | 324652 |
| 174 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_5258b_7df2ec00_5cc97b2.sav | ManualSave_5258b_7df2ec00_5cc97b2.sav | 1,390,875 | 03/28/2022 06:53:56 | 06/29/2015 06:12:41 | 03/28/2022 06:53:56 | 04/06/2022 17:20:50 | | Wang, Alex | 324651 |
| 175 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1004de_7df3c800_5c90f9b.sav | ManualSave_1004de_7df3c800_5c90f9b.sav | 1,528,073 | 03/28/2022 06:53:57 | 08/20/2015 06:09:07 | 03/28/2022 06:53:57 | 04/06/2022 17:20:50 | | Wang, Alex | 324653 |
| 176 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1004de_7e14d000_5d51817.sav | ManualSave_1004de_7e14d000_5d51817.sav | 1,415,153 | 03/28/2022 06:53:57 | 10/22/2017 06:21:07 | 03/28/2022 06:53:57 | 04/06/2022 17:20:50 | | Wang, Alex | 324612 |
| 177 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_5a715_7df2f000_5dceb5d.sav | ManualSave_5a715_7df2f000_5dceb5d.sav | 1,470,842 | 03/28/2022 06:53:57 | 06/30/2015 06:29:02 | 03/28/2022 06:53:57 | 04/06/2022 17:20:50 | | Wang, Alex | 324656 |
| 178 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_5258b_7df3f000_58b0f75.sav | ManualSave_5258b_7df3f000_58b0f75.sav | 1,761,164 | 03/28/2022 06:53:57 | 08/30/2015 05:11:06 | 03/28/2022 06:53:57 | 04/06/2022 17:20:50 | | Wang, Alex | 324658 |
| 179 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_78173_7e14d400_423669d.sav | ManualSave_78173_7e14d400_423669d.sav | 1,438,516 | 03/28/2022 06:53:57 | 10/22/2017 23:35:30 | 03/28/2022 06:53:57 | 04/06/2022 17:20:50 | | Wang, Alex | 324654 |
| 180 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_5258b_7e14ec00_2d3060.sav | ManualSave_5258b_7e14ec00_2d3060.sav | 1,541,302 | 03/28/2022 06:53:58 | 10/28/2017 07:45:14 | 03/28/2022 06:53:58 | 04/06/2022 17:20:50 | | Wang, Alex | 324659 |
| 181 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_68fb9_7df30400_3a4760c.sav | ManualSave_68fb9_7df30400_3a4760c.sav | 1,771,990 | 03/28/2022 06:53:58 | 07/02/2015 21:36:29 | 03/28/2022 06:53:58 | 04/06/2022 17:20:50 | | Wang, Alex | 324660 |
| 182 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1002b6_7df30400_c06b15.sav | ManualSave_1002b6_7df30400_c06b15.sav | 1,658,962 | 03/28/2022 06:53:58 | 07/02/2015 10:00:27 | 03/28/2022 06:53:58 | 04/06/2022 17:20:50 | | Wang, Alex | 324661 |
| 183 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_78173_7df30800_1e57585.sav | ManualSave_78173_7df30800_1e57585.sav | 1,820,449 | 03/28/2022 06:53:59 | 07/03/2015 14:37:30 | 03/28/2022 06:53:59 | 04/06/2022 17:20:50 | | Wang, Alex | 324663 |
| 184 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_52581_7df3e000_3af1890.sav | ManualSave_52581_7df3e000_3af1890.sav | 1,681,606 | 03/28/2022 06:53:59 | 08/25/2015 21:47:08 | 03/28/2022 06:53:59 | 04/06/2022 17:20:50 | | Wang, Alex | 324664 |
| 185 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_5258b_7df3f000_597653c.sav | ManualSave_5258b_7df3f000_597653c.sav | 1,757,115 | 03/28/2022 06:53:59 | 08/30/2015 05:23:27 | 03/28/2022 06:53:59 | 04/06/2022 17:20:50 | | Wang, Alex | 324665 |
| 186 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_4e4b1_7df30400_33412f2.sav | ManualSave_4e4b1_7df30400_33412f2.sav | 1,723,005 | 03/28/2022 06:53:59 | 07/02/2015 19:52:04 | 03/28/2022 06:53:59 | 04/06/2022 17:20:50 | | Wang, Alex | 324662 |
| 187 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_8bec2_7df3f000_5c4487a.sav | ManualSave_8bec2_7df3f000_5c4487a.sav | 1,799,841 | 03/28/2022 06:54:00 | 08/30/2015 06:04:21 | 03/28/2022 06:54:00 | 04/06/2022 17:20:50 | | Wang, Alex | 324666 |
| 188 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_5258b_7df3f000_58b7865.sav | ManualSave_5258b_7df3f000_58b7865.sav | 1,755,406 | 03/28/2022 06:54:00 | 08/30/2015 05:11:32 | 03/28/2022 06:54:00 | 04/06/2022 17:20:50 | | Wang, Alex | 324667 |
| 189 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1004de_7e154000_4df0c36.sav | ManualSave_1004de_7e154000_4df0c36.sav | 1,820,659 | 03/28/2022 06:54:00 | 11/18/2017 03:31:07 | 03/28/2022 06:54:00 | 04/06/2022 17:20:50 | | Wang, Alex | 324668 |
| 190 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1004de_7e151000_322e4d.sav | ManualSave_1004de_7e151000_322e4d.sav | 1,814,781 | 03/28/2022 06:54:00 | 11/05/2017 07:50:12 | 03/28/2022 06:54:00 | 04/06/2022 17:20:50 | | Wang, Alex | 324669 |
| 191 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1004de_7df30400_3d075c8.sav | ManualSave_1004de_7df30400_3d075c8.sav | 1,771,714 | 03/28/2022 06:54:00 | 07/02/2015 22:16:29 | 03/28/2022 06:54:00 | 04/06/2022 17:20:50 | | Wang, Alex | 324670 |
| 192 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_5258b_7df2f000_41e36.sav | ManualSave_5258b_7df2f000_41e36.sav | 1,433,656 | 03/28/2022 06:54:01 | 06/29/2015 07:04:10 | 03/28/2022 06:54:01 | 04/06/2022 17:20:50 | | Wang, Alex | 324645 |
| 193 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_8d407_7e155c00_36ad64b.sav | ManualSave_8d407_7e155c00_36ad64b.sav | 2,339,898 | 03/28/2022 06:54:02 | 11/24/2017 21:42:56 | 03/28/2022 06:54:02 | 04/06/2022 17:20:50 | | Wang, Alex | 324673 |
| 194 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_29b7a_7df30800_51e646f.sav | ManualSave_29b7a_7df30800_51e646f.sav | 2,194,037 | 03/28/2022 06:54:02 | 07/04/2015 03:30:26 | 03/28/2022 06:54:02 | 04/06/2022 17:20:50 | | Wang, Alex | 324672 |
| 195 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_9097e_7df30c00_da8127.sav | ManualSave_9097e_7df30c00_da8127.sav | 2,331,684 | 03/28/2022 06:54:02 | 07/04/2015 10:26:33 | 03/28/2022 06:54:02 | 04/06/2022 17:20:50 | | Wang, Alex | 324674 |
| 196 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_8c0ab_7e158800_c43a0.sav | ManualSave_8c0ab_7e158800_c43a0.sav | 2,412,536 | 03/28/2022 06:54:03 | 12/03/2017 08:12:21 | 03/28/2022 06:54:03 | 04/06/2022 17:20:50 | | Wang, Alex | 324675 |
| 197 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_54acc_7df32c00_59821e.sav | ManualSave_54acc_7df32c00_59821e.sav | 2,381,394 | 03/28/2022 06:54:03 | 07/12/2015 08:25:36 | 03/28/2022 06:54:03 | 04/06/2022 17:20:50 | | Wang, Alex | 324669 |
| 198 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_26d4f_7df32800_4dd17c4.sav | ManualSave_26d4f_7df32800_4dd17c4.sav | 2,343,567 | 03/28/2022 06:54:04 | 07/12/2015 02:29:10 | 03/28/2022 06:54:04 | 04/06/2022 17:20:50 | | Wang, Alex | 324678 |
| 199 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_10077d_7e158800_6aae48.sav | ManualSave_10077d_7e158800_6aae48.sav | 2,422,525 | 03/28/2022 06:54:04 | 12/03/2017 09:42:48 | 03/28/2022 06:54:04 | 04/06/2022 17:20:50 | | Wang, Alex | 324677 |
| 200 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_fb34b_7df32c00_68bc47.sav | ManualSave_fb34b_7df32c00_68bc47.sav | 2,429,447 | 03/28/2022 06:54:05 | 07/12/2015 08:40:51 | 03/28/2022 06:54:05 | 04/06/2022 17:20:50 | | Wang, Alex | 324681 |
| 201 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_10077d_7df30c00_24cd80.sav | ManualSave_10077d_7df30c00_24cd80.sav | 2,239,844 | 03/28/2022 06:54:05 | 07/04/2015 07:36:52 | 03/28/2022 06:54:05 | 04/06/2022 17:20:50 | | Wang, Alex | 324683 |
| 202 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_5e5d2_7df32c00_74c68c.sav | ManualSave_5e5d2_7df32c00_74c68c.sav | 2,435,135 | 03/28/2022 06:54:05 | 07/12/2015 08:52:53 | 03/28/2022 06:54:05 | 04/06/2022 17:20:50 | | Wang, Alex | 324684 |
| 203 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_29b7a_7df30800_23383c4.sav | ManualSave_29b7a_7df30800_23383c4.sav | 2,196,247 | 03/28/2022 06:54:05 | 07/03/2015 15:51:34 | 03/28/2022 06:54:05 | 04/06/2022 17:20:50 | | Wang, Alex | 324682 |
| 204 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\AutoSave_795fd_7e526c00_4217489.sav | AutoSave_795fd_7e526c00_4217489.sav | 2,454,844 | 03/28/2022 06:54:07 | 05/28/2021 23:33:33 | 03/28/2022 06:54:07 | 04/06/2022 17:20:50 | | Wang, Alex | 321735 |
| 205 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_6b4a7_7df34000_1484fb.sav | ManualSave_6b4a7_7df34000_1484fb.sav | 2,498,542 | 03/28/2022 06:54:07 | 07/17/2015 07:20:36 | 03/28/2022 06:54:07 | 04/06/2022 17:20:50 | | Wang, Alex | 324689 |
| 206 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1088fe_7df32c00_10de96a.sav | ManualSave_1088fe_7df32c00_10de96a.sav | 2,520,102 | 03/28/2022 06:54:07 | 07/12/2015 11:14:02 | 03/28/2022 06:54:07 | 04/06/2022 17:20:50 | | Wang, Alex | 324688 |
| 207 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_6b4a7_7df34000_32818.sav | ManualSave_6b4a7_7df34000_32818.sav | 2,473,606 | 03/28/2022 06:54:07 | 07/17/2015 07:03:13 | 03/28/2022 06:54:07 | 04/06/2022 17:20:50 | | Wang, Alex | 324686 |
| 208 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_4cb7b_7df34000_398a1d.sav | ManualSave_4cb7b_7df34000_398a1d.sav | 2,531,405 | 03/28/2022 06:54:08 | 07/17/2015 07:57:37 | 03/28/2022 06:54:08 | 04/06/2022 17:20:50 | | Wang, Alex | 324690 |
| 209 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_4cb7b_7df34000_517357.sav | ManualSave_4cb7b_7df34000_517357.sav | 2,532,219 | 03/28/2022 06:54:09 | 07/17/2015 08:17:31 | 03/28/2022 06:54:09 | 04/06/2022 17:20:50 | | Wang, Alex | 324693 |
| 210 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1088fb_7df32c00_100362b.sav | ManualSave_1088fb_7df32c00_100362b.sav | 2,532,984 | 03/28/2022 06:54:10 | 07/12/2015 11:00:17 | 03/28/2022 06:54:10 | 04/06/2022 17:20:50 | | Wang, Alex | 324643 |
| 211 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_6b4a7_7df34000_6756d.sav | ManualSave_6b4a7_7df34000_6756d.sav | 2,475,209 | 03/28/2022 06:54:11 | 07/17/2015 07:06:32 | 03/28/2022 06:54:11 | 04/06/2022 17:20:50 | | Wang, Alex | 324800 |
| 212 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_4cb7b_7df34000_4cc875.sav | ManualSave_4cb7b_7df34000_4cc875.sav | 2,533,043 | 03/28/2022 06:54:11 | 07/17/2015 08:12:52 | 03/28/2022 06:54:11 | 04/06/2022 17:20:50 | | Wang, Alex | 324805 |
| 213 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_10083f_7df32c00_746000.sav | ManualSave_10083f_7df32c00_746000.sav | 2,438,446 | 03/28/2022 06:54:12 | 07/12/2015 08:52:28 | 03/28/2022 06:54:12 | 04/06/2022 17:20:50 | | Wang, Alex | 324808 |
| 214 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_10e31d_7e02ac00_153a7c6.sav | ManualSave_10e31d_7e02ac00_153a7c6.sav | 2,550,266 | 03/28/2022 06:54:12 | 06/12/2016 12:19:48 | 03/28/2022 06:54:12 | 04/06/2022 17:20:50 | | Wang, Alex | 324806 |
| 215 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_525c0_7df34000_29cec7.sav | ManualSave_525c0_7df34000_29cec7.sav | 2,634,546 | 03/28/2022 06:54:13 | 07/17/2015 07:41:53 | 03/28/2022 06:54:13 | 04/06/2022 17:20:50 | | Wang, Alex | 324819 |
| 216 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_525c0_7df34000_9d7e67.sav | ManualSave_525c0_7df34000_9d7e67.sav | 2,633,730 | 03/28/2022 06:54:14 | 07/17/2015 09:29:33 | 03/28/2022 06:54:14 | 04/06/2022 17:20:50 | | Wang, Alex | 324825 |
| 217 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_10becb_7e028800_4e36d0f.sav | ManualSave_10becb_7e028800_4e36d0f.sav | 2,485,449 | 03/28/2022 06:54:15 | 06/04/2016 02:35:33 | 03/28/2022 06:54:15 | 04/06/2022 17:20:50 | | Wang, Alex | 324826 |
| 218 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1002e6_7df34400_66bb25.sav | ManualSave_1002e6_7df34400_66bb25.sav | 2,646,482 | 03/28/2022 06:54:18 | 07/18/2015 08:38:49 | 03/28/2022 06:54:18 | 04/06/2022 17:20:50 | | Wang, Alex | 324849 |
| 219 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_525c0_7df34400_13a235.sav | ManualSave_525c0_7df34400_13a235.sav | 2,638,295 | 03/28/2022 06:54:24 | 07/19/2015 07:19:43 | 03/28/2022 06:54:24 | 04/06/2022 17:20:50 | | Wang, Alex | 324850 |
| 220 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1002e6_7df34400_59651f.sav | ManualSave_1002e6_7df34400_59651f.sav | 2,638,906 | 03/28/2022 06:54:24 | 07/18/2015 08:25:28 | 03/28/2022 06:54:24 | 04/06/2022 17:20:50 | | Wang, Alex | 324848 |
| 221 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1002e6_7df34400_5bd2e3.sav | ManualSave_1002e6_7df34400_5bd2e3.sav | 2,640,044 | 03/28/2022 06:54:24 | 07/18/2015 08:27:54 | 03/28/2022 06:54:24 | 04/06/2022 17:20:50 | | Wang, Alex | 324851 |
| 222 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1002e6_7df34400_526d9a.sav | ManualSave_1002e6_7df34400_526d9a.sav | 2,641,826 | 03/28/2022 06:54:24 | 07/18/2015 08:18:30 | 03/28/2022 06:54:24 | 04/06/2022 17:20:50 | | Wang, Alex | 324847 |
| 223 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1002e6_7df34400_608fb2.sav | ManualSave_1002e6_7df34400_608fb2.sav | 2,647,408 | 03/28/2022 06:54:25 | 07/18/2015 08:32:38 | 03/28/2022 06:54:25 | 04/06/2022 17:20:50 | | Wang, Alex | 324671 |
| 224 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_100b2c_7df34400_4d0d0ba.sav | ManualSave_100b2c_7df34400_4d0d0ba.sav | 2,771,790 | 03/28/2022 06:54:25 | 07/19/2015 02:16:52 | 03/28/2022 06:54:25 | 04/06/2022 17:20:50 | | Wang, Alex | 324854 |
| 225 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_105a8e_7df34400_a8a3bc.sav | ManualSave_105a8e_7df34400_a8a3bc.sav | 2,726,493 | 03/28/2022 06:54:26 | 07/19/2015 09:40:43 | 03/28/2022 06:54:26 | 04/06/2022 17:20:50 | | Wang, Alex | 324856 |
| 226 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1002e6_7df34400_57951b.sav | ManualSave_1002e6_7df34400_57951b.sav | 2,639,569 | 03/28/2022 06:54:26 | 07/18/2015 08:23:39 | 03/28/2022 06:54:26 | 04/06/2022 17:20:50 | | Wang, Alex | 324855 |
| 227 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_4dcef_7df34400_4d93429.sav | ManualSave_4dcef_7df34400_4d93429.sav | 2,789,293 | 03/28/2022 06:54:27 | 07/19/2015 02:25:14 | 03/28/2022 06:54:27 | 04/06/2022 17:20:50 | | Wang, Alex | 324859 |
| 228 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_4dcef_7df34400_4e72930.sav | ManualSave_4dcef_7df34400_4e72930.sav | 2,790,411 | 03/28/2022 06:54:27 | 07/19/2015 02:39:11 | 03/28/2022 06:54:27 | 04/06/2022 17:20:50 | | Wang, Alex | 324863 |
| 229 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1002e6_7df34400_5e55bc.sav | ManualSave_1002e6_7df34400_5e55bc.sav | 2,641,327 | 03/28/2022 06:54:27 | 07/18/2015 08:30:23 | 03/28/2022 06:54:27 | 04/06/2022 17:20:50 | | Wang, Alex | 324864 |
| 230 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1002e6_7df34400_6b1ac5.sav | ManualSave_1002e6_7df34400_6b1ac5.sav | 2,649,196 | 03/28/2022 06:54:27 | 07/18/2015 08:43:09 | 03/28/2022 06:54:27 | 04/06/2022 17:20:50 | | Wang, Alex | 324857 |
| 231 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_100b2a_7df34800_2906de.sav | ManualSave_100b2a_7df34800_2906de.sav | 2,822,955 | 03/28/2022 06:54:28 | 07/19/2015 07:41:02 | 03/28/2022 06:54:28 | 04/06/2022 17:20:50 | | Wang, Alex | 324868 |
| 232 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_105a8e_7df34400_47a7dd7.sav | ManualSave_105a8e_7df34400_47a7dd7.sav | 2,721,066 | 03/28/2022 06:54:28 | 07/19/2015 00:58:31 | 03/28/2022 06:54:28 | 04/06/2022 17:20:50 | | Wang, Alex | 324853 |
| 233 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_835a6_7df34400_508e812.sav | ManualSave_835a6_7df34400_508e812.sav | 2,813,358 | 03/28/2022 06:54:29 | 07/19/2015 03:08:59 | 03/28/2022 06:54:29 | 04/06/2022 17:20:50 | | Wang, Alex | 324872 |
| 234 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_100b2a_7df34800_1eafa7.sav | ManualSave_100b2a_7df34800_1eafa7.sav | 2,826,586 | 03/28/2022 06:54:30 | 07/19/2015 07:30:45 | 03/28/2022 06:54:30 | 04/06/2022 17:20:50 | | Wang, Alex | 324865 |
| 235 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_81fdb_7df34800_57a083.sav | ManualSave_81fdb_7df34800_57a083.sav | 2,815,736 | 03/28/2022 06:54:30 | 07/19/2015 08:23:41 | 03/28/2022 06:54:30 | 04/06/2022 17:20:50 | | Wang, Alex | 324876 |
| 236 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_105a8e_7df34400_4711229.sav | ManualSave_105a8e_7df34400_4711229.sav | 2,714,129 | 03/28/2022 06:54:30 | 07/19/2015 00:49:05 | 03/28/2022 06:54:30 | 04/06/2022 17:20:50 | | Wang, Alex | 324874 |
| 237 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_100b2a_7df34800_32b61e.sav | ManualSave_100b2a_7df34800_32b61e.sav | 2,827,505 | 03/28/2022 06:54:30 | 07/19/2015 07:50:46 | 03/28/2022 06:54:30 | 04/06/2022 17:20:50 | | Wang, Alex | 324875 |
| 238 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_fffdb_7df34400_4c58654.sav | ManualSave_fffdb_7df34400_4c58654.sav | 2,774,146 | 03/28/2022 06:54:30 | 07/19/2015 02:05:33 | 03/28/2022 06:54:30 | 04/06/2022 17:20:50 | | Wang, Alex | 324879 |
| 239 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_100b2a_7df34800_19ab55.sav | ManualSave_100b2a_7df34800_19ab55.sav | 2,826,412 | 03/28/2022 06:54:31 | 07/19/2015 07:25:43 | 03/28/2022 06:54:31 | 04/06/2022 17:20:50 | | Wang, Alex | 324880 |
| 240 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_55e05_7df34800_9f30f9.sav | ManualSave_55e05_7df34800_9f30f9.sav | 2,868,354 | 03/28/2022 06:54:32 | 07/19/2015 09:31:13 | 03/28/2022 06:54:32 | 04/06/2022 17:20:50 | | Wang, Alex | 324881 |
| 241 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1002b2c_7df34800_41ec63.sav | ManualSave_1002b2c_7df34800_41ec63.sav | 2,824,630 | 03/28/2022 06:54:32 | 07/19/2015 08:02:00 | 03/28/2022 06:54:32 | 04/06/2022 17:20:50 | | Wang, Alex | 324882 |
| 242 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_10c114_7e02dc00_5a57442b.sav | ManualSave_10c114_7e02dc00_5a57442b.sav | 3,132,536 | 03/28/2022 06:54:34 | 06/25/2016 05:37:31 | 03/28/2022 06:54:34 | 04/06/2022 17:20:50 | | Wang, Alex | 324886 |
| 243 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_119500_7e02c400_d82657.sav | ManualSave_119500_7e02c400_d82657.sav | 3,005,380 | 03/28/2022 06:54:34 | 06/18/2016 10:24:10 | 03/28/2022 06:54:34 | 04/06/2022 17:20:50 | | Wang, Alex | 324873 |
| 244 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_55e05_7e010000_4669e0b.sav | ManualSave_55e05_7e010000_4669e0b.sav | 2,887,020 | 03/28/2022 06:54:34 | 03/02/2016 01:38:33 | 03/28/2022 06:54:34 | 04/06/2022 17:20:50 | | Wang, Alex | 324885 |
| 245 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_119500_7e02e000_2f8f92.sav | ManualSave_119500_7e02e000_2f8f92.sav | 3,148,263 | 03/28/2022 06:54:35 | 06/24/2016 07:47:38 | 03/28/2022 06:54:35 | 04/06/2022 17:20:50 | | Wang, Alex | 324883 |
| 246 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_111fde_7e02c800_51ad33d.sav | ManualSave_111fde_7e02c800_51ad33d.sav | 3,117,892 | 03/28/2022 06:54:35 | 06/20/2016 03:26:57 | 03/28/2022 06:54:35 | 04/06/2022 17:20:50 | | Wang, Alex | 324884 |
| 247 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_121a77_7e030400_a48804.sav | ManualSave_121a77_7e030400_a48804.sav | 3,253,740 | 03/28/2022 06:54:36 | 07/02/2016 09:36:35 | 03/28/2022 06:54:36 | 04/06/2022 17:20:50 | | Wang, Alex | 324908 |
| 248 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_6ec7e_7df34800_863cde.sav | ManualSave_6ec7e_7df34800_863cde.sav | 2,874,706 | 03/28/2022 06:54:36 | 07/19/2015 09:06:16 | 03/28/2022 06:54:36 | 04/06/2022 17:20:50 | | Wang, Alex | 324909 |
| 249 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_11b6cd_7e02e400_45200ac.sav | ManualSave_11b6cd_7e02e400_45200ac.sav | 3,192,627 | 03/28/2022 06:54:36 | 06/27/2016 00:18:05 | 03/28/2022 06:54:36 | 04/06/2022 17:20:50 | | Wang, Alex | 324919 |
| 250 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_11a7d0_7e030400_116b5cd.sav | ManualSave_11a7d0_7e030400_116b5cd.sav | 3,282,308 | 03/28/2022 06:54:37 | 07/02/2016 11:22:46 | 03/28/2022 06:54:37 | 04/06/2022 17:20:50 | | Wang, Alex | 324920 |
| 251 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_6ec7e_7df34800_86866b.sav | ManualSave_6ec7e_7df34800_86866b.sav | 2,874,579 | 03/28/2022 06:54:37 | 07/19/2015 09:06:34 | 03/28/2022 06:54:37 | 04/06/2022 17:20:50 | | Wang, Alex | 324921 |
| 252 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_10077d_7e158800_6aae48.png | ManualSave_10077d_7e158800_6aae48.png | 68,823 | 03/28/2022 06:53:47 | 12/03/2017 09:42:48 | 03/30/2022 03:39:18 | 04/06/2022 17:20:50 | | Wang, Alex | 304636 |
| 253 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\AutoSave_795fd_7e526c00_4217489.png | AutoSave_795fd_7e526c00_4217489.png | 61,912 | 03/28/2022 06:53:47 | 05/28/2021 23:33:33 | 03/30/2022 03:39:18 | 04/06/2022 17:20:50 | | Wang, Alex | 324563 |
| 254 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_8d407_7e155c00_36ad64b.png | ManualSave_8d407_7e155c00_36ad64b.png | 65,795 | 03/28/2022 06:22:38 | 11/24/2017 21:42:56 | 03/30/2022 03:39:20 | 04/06/2022 17:20:50 | | Wang, Alex | 322795 |
| 255 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1004de_7e154000_4df0c36.png | ManualSave_1004de_7e154000_4df0c36.png | 53,965 | 03/28/2022 06:22:35 | 11/18/2017 03:31:07 | 03/30/2022 03:39:21 | 04/06/2022 17:20:50 | | Wang, Alex | 322743 |
| 256 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1004de_7e14e000_5eed9f5.png | ManualSave_1004de_7e14e000_5eed9f5.png | 50,672 | 03/28/2022 06:22:35 | 10/26/2017 06:46:56 | 03/30/2022 03:39:22 | 04/06/2022 17:20:50 | | Wang, Alex | 322729 |
| 257 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_52587_7e149800_46ab40e.png | ManualSave_52587_7e149800_46ab40e.png | 50,264 | 03/28/2022 06:22:34 | 10/08/2017 00:42:47 | 03/30/2022 03:39:22 | 04/06/2022 17:20:50 | | Wang, Alex | 322724 |
| 258 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_568ef_7e147400_4d6b6b5.png | ManualSave_568ef_7e147400_4d6b6b5.png | 42,641 | 03/28/2022 06:22:32 | 10/01/2017 02:22:46 | 03/30/2022 03:39:23 | 04/06/2022 17:20:50 | | Wang, Alex | 322707 |



044555 - Moog v. Skyryse
Exhibit B - Files in Alex Wang's Recycle Bin

| Ref # | Unique | Active | Recovered from Computer | Related File Other Sources | Related File | Original Path | Name | Logical Size | File Created | Last Written | Last Accessed | Entry Modified | File Deleted | Evidence File | MFT File Identifier |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_4dcec_7e147400_46544c8.png | ManualSave_4dcec_7e147400_46544c8.png | 60,150 | 03/28/2022 06:22:37 | 10/01/2017 00:37:19 | 03/30/2022 03:39:23 | 04/06/2022 17:20:50 | | Wang, Alex | 322768 |
| 260 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_119500_7e02c400_d82657.png | ManualSave_119500_7e02c400_d82657.png | 63,131 | 03/28/2022 06:22:38 | 06/18/2016 10:24:10 | 03/30/2022 03:39:24 | 04/06/2022 17:20:50 | | Wang, Alex | 322782 |
| 261 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_11b6cd_7e02e400_45200ac.png | ManualSave_11b6cd_7e02e400_45200ac.png | 49,690 | 03/28/2022 06:22:34 | 06/27/2016 00:18:05 | 03/30/2022 03:39:24 | 04/06/2022 17:20:50 | | Wang, Alex | 322719 |
| 262 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_8bec2_7df3f000_5c4487a.png | ManualSave_8bec2_7df3f000_5c4487a.png | 44,687 | 03/28/2022 06:22:31 | 08/30/2015 06:04:21 | 03/30/2022 03:39:25 | 04/06/2022 17:20:50 | | Wang, Alex | 322705 |
| 263 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_55e05_7e010000_4669e0b.png | ManualSave_55e05_7e010000_4669e0b.png | 49,729 | 03/28/2022 06:22:34 | 03/02/2016 01:38:33 | 03/30/2022 03:39:25 | 04/06/2022 17:20:50 | | Wang, Alex | 322718 |
| 264 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_5258b_7df3f000_597653c.png | ManualSave_5258b_7df3f000_597653c.png | 64,969 | 03/28/2022 06:22:38 | 08/30/2015 05:23:27 | 03/30/2022 03:39:26 | 04/06/2022 17:20:50 | | Wang, Alex | 322791 |
| 265 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_8559a_7e010000_4801e1a.png | ManualSave_8559a_7e010000_4801e1a.png | 56,349 | 03/28/2022 06:22:36 | 03/02/2016 02:00:01 | 03/30/2022 03:39:27 | 04/06/2022 17:20:50 | | Wang, Alex | 322755 |
| 266 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_5258b_7df3f000_58b7865.png | ManualSave_5258b_7df3f000_58b7865.png | 68,411 | 03/28/2022 06:53:47 | 08/30/2015 05:11:32 | 03/30/2022 03:39:28 | 04/06/2022 17:20:50 | | Wang, Alex | 324616 |
| 267 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_52586_7df39800_de1289.png | ManualSave_52586_7df39800_de1289.png | 64,553 | 03/28/2022 06:22:38 | 08/07/2015 10:30:07 | 03/30/2022 03:39:29 | 04/06/2022 17:20:50 | | Wang, Alex | 322794 |
| 268 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1004de_7df3c800_5c90f9b.png | ManualSave_1004de_7df3c800_5c90f9b.png | 50,533 | 03/28/2022 06:22:34 | 08/20/2015 06:09:06 | 03/30/2022 03:39:29 | 04/06/2022 17:20:50 | | Wang, Alex | 322722 |
| 269 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_53db8_7df34800_3e6e2d7.png | ManualSave_53db8_7df34800_3e6e2d7.png | 56,360 | 03/28/2022 06:22:36 | 07/19/2015 22:38:57 | 03/30/2022 03:39:30 | 04/06/2022 17:20:50 | | Wang, Alex | 322757 |
| 270 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_53db9_7df38c00_3632a6a.png | ManualSave_53db9_7df38c00_3632a6a.png | 47,765 | 03/28/2022 06:22:34 | 08/04/2015 20:35:13 | 03/30/2022 03:39:30 | 04/06/2022 17:20:50 | | Wang, Alex | 322721 |
| 271 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_81fdb_7df34800_57a083.png | ManualSave_81fdb_7df34800_57a083.png | 63,144 | 03/28/2022 06:22:36 | 07/19/2015 08:23:41 | 03/30/2022 03:39:30 | 04/06/2022 17:20:50 | | Wang, Alex | 322784 |
| 272 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_4dcef_7df34400_4d93429.png | ManualSave_4dcef_7df34400_4d93429.png | 42,548 | 03/28/2022 06:22:31 | 07/19/2015 02:25:14 | 03/30/2022 03:39:31 | 04/06/2022 17:20:50 | | Wang, Alex | 322701 |
| 273 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_100b2a_7df34800_1eafa7.png | ManualSave_100b2a_7df34800_1eafa7.png | 37,941 | 03/28/2022 06:22:31 | 07/19/2015 07:30:45 | 03/30/2022 03:39:31 | 04/06/2022 17:20:50 | | Wang, Alex | 322702 |
| 274 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_105a8e_7df34400_4711229.png | ManualSave_105a8e_7df34400_4711229.png | 61,682 | 03/28/2022 06:22:37 | 07/19/2015 00:49:05 | 03/30/2022 03:39:32 | 04/06/2022 17:20:50 | | Wang, Alex | 322773 |
| 275 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1002e6_7df34400_5bd2e3.png | ManualSave_1002e6_7df34400_5bd2e3.png | 51,853 | 03/28/2022 06:22:35 | 07/18/2015 08:27:54 | 03/30/2022 03:39:32 | 04/06/2022 17:20:50 | | Wang, Alex | 322734 |
| 276 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_525c0_7df34000_9d7e67.png | ManualSave_525c0_7df34000_9d7e67.png | 54,836 | 03/28/2022 06:22:36 | 07/17/2015 09:29:32 | 03/30/2022 03:39:33 | 04/06/2022 17:20:50 | | Wang, Alex | 322751 |
| 277 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_4cb7b_7df34000_398a1d.png | ManualSave_4cb7b_7df34000_398a1d.png | 69,941 | 03/28/2022 06:53:47 | 07/17/2015 07:57:37 | 03/30/2022 03:39:34 | 04/06/2022 17:20:50 | | Wang, Alex | 324615 |
| 278 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_5e5d2_7df32c00_74c68c.png | ManualSave_5e5d2_7df32c00_74c68c.png | 56,601 | 03/28/2022 06:22:36 | 07/12/2015 08:52:53 | 03/30/2022 03:39:35 | 04/06/2022 17:20:50 | | Wang, Alex | 322758 |
| 279 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_1088fb_7df32c00_100362b.png | ManualSave_1088fb_7df32c00_100362b.png | 60,296 | 03/28/2022 06:22:37 | 07/11/2015 11:00:17 | 03/30/2022 03:39:35 | 04/06/2022 17:20:50 | | Wang, Alex | 322767 |
| 280 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_9097e_7df30c00_da8127.png | ManualSave_9097e_7df30c00_da8127.png | 54,109 | 03/28/2022 06:22:36 | 07/04/2015 10:26:32 | 03/30/2022 03:39:36 | 04/06/2022 17:20:50 | | Wang, Alex | 322752 |
| 281 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_68fb9_7df30400_3a4760c.png | ManualSave_68fb9_7df30400_3a4760c.png | 47,543 | 03/28/2022 06:22:32 | 07/02/2015 21:36:29 | 03/30/2022 03:39:37 | 04/06/2022 17:20:50 | | Wang, Alex | 75828 |
| 282 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_5a715_7df2f000_5d2e4fc.png | ManualSave_5a715_7df2f000_5d2e4fc.png | 57,449 | 03/28/2022 06:22:38 | 06/30/2015 06:19:00 | 03/30/2022 03:39:38 | 04/06/2022 17:20:50 | | Wang, Alex | 322777 |
| 283 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_80c40_7df2e400_527b90e.png | ManualSave_80c40_7df2e400_527b90e.png | 52,140 | 03/28/2022 06:22:35 | 06/27/2015 03:39:47 | 03/30/2022 03:39:40 | 04/06/2022 17:20:50 | | Wang, Alex | 322737 |
| 284 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_4b54b_7df2e400_5c6ed92.png | ManualSave_4b54b_7df2e400_5c6ed92.png | 52,114 | 03/28/2022 06:22:35 | 06/27/2015 06:07:01 | 03/30/2022 03:39:42 | 04/06/2022 17:20:50 | | Wang, Alex | 322733 |
| 285 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\ManualSave_5258b_7df2ec00_5cc97b2.png | ManualSave_5258b_7df2ec00_5cc97b2.png | 66,947 | 03/28/2022 06:22:38 | 06/29/2015 06:12:41 | 03/30/2022 03:39:44 | 04/06/2022 17:20:50 | | Wang, Alex | 322797 |
| 286 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\input.settings | input.settings | 85,644 | 03/30/2022 03:27:47 | 03/30/2022 03:54:50 | 03/30/2022 03:54:50 | 03/30/2022 03:54:50 | | Wang, Alex | 395857 |
| 287 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\user.settings.bak | user.settings.bak | 4,388 | 03/30/2022 03:27:44 | 03/30/2022 03:54:50 | 03/30/2022 03:54:50 | 03/30/2022 03:54:50 | | Wang, Alex | 2215 |
| 288 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\CheckPoint_53db8_7e617000_53081d3.png | CheckPoint_53db8_7e617000_53081d3.png | 65,615 | 03/30/2022 03:48:32 | 03/30/2022 03:48:32 | 03/30/2022 03:55:33 | 04/06/2022 17:20:50 | | Wang, Alex | 324685 |
| 289 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\CheckPoint_53db8_7e617000_52e9a62.sav | CheckPoint_53db8_7e617000_52e9a62.sav | 141,121 | 03/30/2022 03:46:38 | 03/30/2022 03:46:38 | 03/30/2022 03:55:33 | 04/06/2022 17:20:50 | | Wang, Alex | 324655 |
| 290 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\CheckPoint_53db8_7e617000_53269ae.sav | CheckPoint_53db8_7e617000_53269ae.sav | 152,437 | 03/30/2022 03:50:26 | 03/30/2022 03:50:26 | 03/30/2022 03:55:33 | 04/06/2022 17:20:50 | | Wang, Alex | 395142 |
| 291 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\CheckPoint_53db8_7e617000_53269ae.png | CheckPoint_53db8_7e617000_53269ae.png | 51,756 | 03/30/2022 03:50:26 | 03/30/2022 03:50:26 | 03/30/2022 03:55:33 | 04/06/2022 17:20:50 | | Wang, Alex | 395305 |
| 292 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\user.settings | user.settings | 4,388 | 03/28/2022 06:22:31 | 03/30/2022 03:54:50 | 03/30/2022 03:55:33 | 04/06/2022 17:20:50 | | Wang, Alex | 6536 |
| 293 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\CheckPoint_53db8_7e617000_52e9a62.png | CheckPoint_53db8_7e617000_52e9a62.png | 53,109 | 03/30/2022 03:46:38 | 03/30/2022 03:46:38 | 03/30/2022 03:55:33 | 04/06/2022 17:20:50 | | Wang, Alex | 395874 |
| 294 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\CheckPoint_53db8_7e617000_53081d3.sav | CheckPoint_53db8_7e617000_53081d3.sav | 152,645 | 03/30/2022 03:48:32 | 03/30/2022 03:48:32 | 03/30/2022 03:55:33 | 04/06/2022 17:20:50 | | Wang, Alex | 324562 |
| 295 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\steam_autocloud.vdf | steam_autocloud.vdf | 51 | 03/30/2022 03:27:29 | 03/30/2022 03:27:29 | 04/06/2022 15:51:20 | 04/06/2022 17:20:50 | | Wang, Alex | 395834 |
| 296 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves\steam_autocloud.vdf | steam_autocloud.vdf | 51 | 03/30/2022 03:27:29 | 03/30/2022 03:27:29 | 04/06/2022 15:51:20 | 04/06/2022 17:20:50 | | Wang, Alex | 395835 |
| 297 | Unique | Yes | N/A | | | C:\Users\Alex Wang\Documents\The Witcher 3\gamesaves | gamesaves | 98,304 | 03/28/2022 06:22:31 | 03/30/2022 03:50:26 | 04/06/2022 17:20:50 | 04/06/2022 17:20:50 | | Wang, Alex | 322699 |